Jason M. Drangel (JD 7204)
jdrangel@ipcounselors.com
Ashly E. Sands (AS 7715)
asands@ipcounselors.com
Danielle S. Futterman (DY 4228)
dfutterman@ipcounselors.com
Gabriela N. Nastasi
gnastasi@ipcounselors.com
Karena K. Ioannou
kioannou@ipcounselors.com
EPSTEIN DRANGEL LLP
60 East 42nd Street, Suite 2520
New York, NY 10165
Telephone:     (212) 292-5390
Facsimile:     (212) 292-5391
*Attorneys for Plaintiff*
*FoxMind Canada Enterprises Ltd.*

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| FOXMIND CANADA ENTERPRISES LTD., | CIVIL ACTION No. |
| *Plaintiff* | |
| v. | [PROPOSED] |
| | 1) TEMPORARY RESTRAINING ORDER; 2) ORDER RESTRAINING MERCHANT STOREFRONTS AND DEFENDANTS' ASSETS WITH THE FINANCIAL INSTITUTIONS; 3) ORDER TO SHOW CAUSE WHY A PRELIMINARY INJUNCTION SHOULD NOT ISSUE; 4) ORDER AUTHORIZING BIFURCATED AND ALTERNATIVE SERVICE; AND 5) ORDER AUTHORIZING EXPEDITED DISCOVERY |
| ~~BADOUYU INTELLIGENT IOT TECHNOLOGY (SUZHOU) CO., LTD.~~, CHANGSHA FUSHENG TRADING CO., LTD., CHANGSHA RUNFENG ELECTRONIC COMMERCE CO., LIMITED, CHANGZHOU XICHEN DIAO TEXTILE CO., LTD., CHENGDU LANPINSHENG INTERNATIONAL TRADE CO., LTD., CHONGQING MENGYIGOU ELECTRONIC COMMERCE CO., LTD., CHONGQING ZHENGFENG TECHNOLOGY CO., LTD., CUTIECARE STORE, DONG GUAN BOUTIQUE LIVING PRODUCT CO., LTD., DONGGUAN BOGAO SILICONE PRODUCTS CO., LTD., DONGGUAN CITY REWIN GIFT COMPANY LIMITED, ~~DONGGUAN LUCKY GOLDJYX COMPANY LIMITED~~, DONGGUAN MEINUO CRAFTS CO., LTD., DONGGUAN QIAOTOU DONGSHANG SILICONE RUBBER MOLD PRODUCTS FACTORY, DONGGUAN SANCAI PAPER CO., LTD., DONGGUAN SHENGDAO SILICONE RUBBER PRODUCTS CO., LTD., DONGGUAN SHERO SPORTS GOODS CO., LTD., DONGGUAN TIANWEI PRECISE SILICONE PRODUCTS CO., LTD., DONGGUAN T-NICE | FILED UNDER SEAL |

SILICONE TECHNOLOGY CO., LTD., DONGGUAN USTAR GIFTS CO., LTD., DONGGUAN WELLFINE SILICONE PRODUCTS CO., LTD., DONGGUAN XINYUE TECHNOLOGY CO., LTD., DONGGUAN YOUHANG RUBBER & PLASTIC PRODUCTS CO., LTD., DONGGUAN ZHENCAI TRADING CO., LTD., DONGYANG RUIFENG COMMODITY CO., LTD., ~~FOSHAN CITY CAMPING TECHNOLOGY CO., LTD~~, FOSHAN JANMART DECORATION MATERIALS COMPANY LIMITED, FOSHAN LQJP TRADING CO., LTD., FOSHAN QUZHONGDAI ELECTRONIC TECHNOLOGY CO., LTD., FUJIAN TUOJIANG IOT TECHNOLOGY CO., LTD., GUANGZHOU RHING TRADING CO., LTD., GUANGZHOU SUNUP HOUSEWARE CO., LTD., GUANGZHOU YIMAI TRADING CO., LTD., HAINING HONGMO TECHNOLOGY CO.,LTD., HAINING JINHU IMPORT & EXPORT CO., LTD., HANGZHOU DONGWANG TECHNOLOGY CO., LTD., HANGZHOU TONGHE TOYS CO., LTD., HANGZHOU WATERSY HOUSEWARE PRODUCTS CO., LTD., HANGZHOU YISHANG CLOTHING CO., LTD., HANGZHOU ZHULIANBIHE CROSS BORDER E-COMMERCE CO., LTD., HANGZHOU ZIRUI TRADING CO., LTD., HENAN 1ST CENTURY ROBOT CO., LTD., HUIZHOU DINGLI SILICONE RUBBER PRODUCTS CO., LTD., HUIZHOU HUAYUSI TECHNOLOGY CO., LTD., HUIZHOU SUAN TECHNOLOGY CO., LTD., I AM GROOT STORE, ~~INO TECHNOLOGY (XIAMEN) CO.,LTD.~~, JI'AN ZHICAI PACKING PRODUCTS CO., LTD., JIANGXI RUIDA SHANGDIAN GARMENT CO., LTD., JINHUA SUOYI E-COMMERCE CO., LTD., JINHUA YIFAN ARTS AND CRAFTS CO., LTD., JINJIANG ODEN IMPORT&EXPORT CO., LTD, KEZAN STORE, KUNSHAN CHUANGHESHUANG AUTOMATION EQUIPMENT CO., LTD., MYSTICAL WISDO STORE, NANJING LITAMEI ENVIRONMENTAL PROTECTION EQUIPMENT CO., LTD., ~~NANTONG YOU AND ME INTERNATIONAL TRADE CO., LTD~~, NINGBO BEILUN HAPPYFOAM CRAFT CO., LTD., NINGBO SEASONS IMPORT AND EXPORT CO., LTD., NINGBO VANCHAM BAGS & GIFTS CO., LTD., NINGBO YINZHOU YUANJUN IMP. & EXP. CO., LTD., NO STRESS STORE, ~~PINGYANG HANCHUAN HOUSEHOLD GOODS CO., LTD.~~, POP IT OFFICIAI STORE, POPFIDGET TOY STORE, PROTECT HEALTHY STORE, QUALITY BOUTIQUE STORE, QUANZHOU NUMBERONE

TEXTILE TECHNOLOGY CO., LTD., ~~QUANZHOU QIANPIN TRADE CO.,LTD.~~, QUANZHOU RIQUAN TRADING CO., LTD., SHANDONG RUNYANG SUPPLY CHAIN MANAGEMENT CO., LTD., SHANGCHENG COUNTY HAIBAODA TRADING CO., LTD., SHANGHAI QICHANG TRADING CO., LTD., SHANGHAI YEXIANG NETWORK TECHNOLOGY LIMITED COMPANY, ~~SHANTOU CHENGHAI HAIPENGDA PLASTIC TOYS CO., LTD.~~, SHANTOU CITY CHENGHAI AREA YICHENG TOYS FACTORY, SHANTOU CITY LONGHU DISTRICT I WANT TO PLAY TOY WHOLESALE DEPARTMENT, SHANTOU HONGTIAN ENVIRONMENTAL PROTECTION TECHNOLOGY CO., LTD., SHANTOU QILONG TOYS CO., LTD., ~~SHANTOU SHENGYING TOYS CO., LTD.~~, SHANTOU SUNYOK TOYS TECHNOLOGY CO., LTD., SHENZHEN CYMAY GIFTS & PACKAGING FACTORY, ~~SHENZHEN DEMENG TOY DESIGN DEVELOPMENT CO., LIMITED~~, ~~SHENZHEN DIHAO TECHNOLOGY CO., LTD.~~, SHENZHEN DINGFENG CHUANGYI TECHNOLOGY CO., LTD., SHENZHEN EKARICH INDUSTRIES CO., LTD., SHENZHEN EMIRY TRADING COMPANY LTD., SHENZHEN FANDTAI TECHNOLOGY COMPANY LIMITED, SHENZHEN FUTIAN DISTRICT YIDETONG TRADE FIRM, SHENZHEN GUANGMING QIYEHE TRADING FIRM, SHENZHEN HANWAN FOREIGN TRADE CO., LTD., SHENZHEN HAODAXIN TECHNOLOGY CO., LTD., SHENZHEN HENG YI XIN TECHNOLOGY CO., LTD., SHENZHEN HENG YOU FENG ELECTRONIC TECHNOLOGY CO., LTD., SHENZHEN JING TIAN HOUSEHOLD COMMODITY CO., LTD., SHENZHEN KAICHUANGTONG E-COMMERCE CO., LTD., SHENZHEN KONSDA TECHNOLOGY CO., LTD., SHENZHEN LAUDTEC ELECTRONICS CO., LTD., SHENZHEN LENGTHKEY TECHNOLOGY CO., LTD., SHENZHEN MERRYCOO INDUSTRIAL CO., LTD., SHENZHEN MYDEAR SILICONE PRODUCT CO., LTD., SHENZHEN PIPIBAILV TECHNOLOGY CO., LTD., SHENZHEN SAIOUER TECHNOLOGY CO., LTD., SHENZHEN SHENGKE AUTOMATION EQUIPMENT CO., LTD., SHENZHEN SMARTIBM INDUSTRY CO., LTD., SHENZHEN TAIJIXIANG TECHNOLOGY COMPANY LIMITED, SHENZHEN UMKU TRADING CO., LTD., ~~SHENZHEN XINGFUMING SILICONE CO., LIMITED~~, SHENZHEN XINTU SILICONE RUBBER PRODUCTS CO.,LTD, ~~SHENZHEN XIUWAI~~

~~TECHNOLOGY CO., LTD.,~~ SHENZHEN YIYUE INDUSTRY AND TRADE CO., LTD., SHENZHEN YOUWEIYOUPIN TECH CO., LTD., SHENZHEN ZHIZHI BRAND INCUBATION CO., LTD., SHIJIAZHUANG CEARTH IMP & EXP CO., LTD., SHIJIAZHUANG YOUEN TECHNOLOGY CO., LTD., SHOP4426029 STORE, SHOP5132075 STORE, SHOP911134294 STORE, SPEC-TECH (XIAMEN) CO., LTD., ~~SUZHOU OQIXIN TRADING CO., LTD~~., TAIZHOU FU SAN SHU HANDICRAFT CO.,LTD., UTILLER (XIAMEN) IMP.&EXP. CO., LTD., WEIQU TONGXUN (GUANGZHOU) E-COMMERCE CO., LTD., WENZHOU TIMES ARTS&CRAFTS CO., LTD., WUHAN XINGBO TECHNOLOGY CO., LTD., WUXI CHRT ELECTRONIC TECHNOLOGY CO., LTD., XIAMEN 10TREES NETWORK TECHNOLOGY CO., LTD., ~~XIAMEN AIJIN TRADING CO., LTD~~., XIAMEN GAOXINCHENG SILICONE COMPANY, XIAMEN GEXUAN SUPPLY CHAIN MANAGEMENT CO., LTD., XIAMEN GOEPP NETWORK TECHNOLOGY CO., LTD., XIAMEN HIPIE INDUSTRIAL CO.,LTD, XIAMEN LVBIKE TRADING CO., LTD., XIAMEN MY-GIFT TECHNOLOGY CO., LTD., XIAMEN SUNGLAN IMP. & EXP. CO., LTD., XIAMEN TINTOP INDUSTRIAL CO., LTD, XINXIANG HITON TECHNOLOGY CO., LTD., XINXIANG QUCHUANG TOYS CO., LTD., XUZHOU ZIFEIYU IMPORT AND EXPORT TRADE CO., LTD., YINIJIN STORE, YIWU BAIGE CRAFTS CO., LTD., YIWU CHUANGYU ARTS AND CRAFTS CO.,LTD., YIWU HONGXIN TRADE CO., LTD., YIWU JIN'AN E-COMMERCE CO., LTD., YIWU LEADING IMPORT AND EXPORT CO., LTD., YIWU LIXUN TRADING CO., LTD., YIWU QINGRAN CHILDREN'S PRODUCT CO., LTD., YIWU QIUWEI ARTWARE CO., LTD., YIWU SHANGGU E-COMMERCE CO., LTD., ~~YIWU SHUOLONG IMPORT AND EXPORT CO., LTD.,~~ YIWU WUQIU TRADING CO., LTD., YIWU ZHUOXUAN PLASTIC & SILICONE PRODUCTS CO., LTD., ZHAOQING ZHUOXING SILICONE PRODUCT CO., LTD., ZHEJIANG MULTISTAY INDUSTRY CO., LTD and ZHONGSHAN MX SILICONE RUBBER MODEL FACTORY,

*Defendants*

**GLOSSARY**

| Term | Definition |
|---|---|
| **Plaintiff or FoxMind** | FoxMind Canada Enterprises Ltd. |
| **Defendants** | ~~Badouyu Intelligent Iot Technology (Suzhou) Co., Ltd.,~~ Changsha Fusheng Trading Co., Ltd., Changsha Runfeng Electronic Commerce Co., Limited, Changzhou Xichen Diao Textile Co., Ltd., Chengdu Lanpinsheng International Trade Co., Ltd., Chongqing Mengyigou Electronic Commerce Co., Ltd., Chongqing Zhengfeng Technology Co., Ltd., Cutiecare Store, Dong Guan Boutique Living Product Co., Ltd., Dongguan Bogao Silicone Products Co., Ltd., Dongguan City Rewin Gift Company Limited, ~~Dongguan Lucky Goldjyx Company Limited~~, Dongguan Meinuo Crafts Co., Ltd., Dongguan Qiaotou Dongshang Silicone Rubber Mold Products Factory, Dongguan Sancai Paper Co., Ltd., Dongguan Shengdao Silicone Rubber Products Co., Ltd., Dongguan Shero Sports Goods Co., Ltd., Dongguan Tianwei Precise Silicone Products Co., Ltd., Dongguan T-Nice Silicone Technology Co., Ltd., Dongguan Ustar Gifts Co., Ltd., Dongguan Wellfine Silicone Products Co., Ltd., Dongguan Xinyue Technology Co., Ltd., Dongguan Youhang Rubber & Plastic Products Co., Ltd., Dongguan Zhencai Trading Co., Ltd., Dongyang Ruifeng Commodity Co., Ltd., ~~Foshan City Camping Technology Co., Ltd,~~ Foshan Janmart Decoration Materials Company Limited, Foshan Lqjp Trading Co., Ltd., Foshan Quzhongdai Electronic Technology Co., Ltd., Fujian Tuojiang IOT Technology Co., Ltd., Guangzhou Rhing Trading Co., Ltd., Guangzhou Sunup Houseware Co., Ltd., Guangzhou Yimai Trading Co., Ltd., Haining Hongmo Technology Co.,ltd., Haining Jinhu Import & Export Co., Ltd., Hangzhou Dongwang Technology Co., Ltd., Hangzhou Tonghe Toys Co., Ltd., Hangzhou Watersy Houseware Products Co., Ltd., Hangzhou Yishang Clothing Co., Ltd., Hangzhou Zhulianbihe Cross Border E-Commerce Co., Ltd., Hangzhou Zirui Trading Co., Ltd., Henan 1st Century Robot Co., Ltd., Huizhou Dingli Silicone Rubber Products Co., Ltd., Huizhou Huayusi Technology Co., Ltd., Huizhou Suan Technology Co., Ltd., i am groot Store, ~~INO Technology (Xiamen) Co.,Ltd.,~~ Ji'an Zhicai Packing Products Co., Ltd., Jiangxi Ruida Shangdian Garment Co., Ltd., Jinhua Suoyi E-Commerce Co., Ltd., Jinhua Yifan Arts And Crafts Co., Ltd., Jinjiang Oden Import&Export Co., Ltd, kezan Store, Kunshan |

Chuangheshuang Automation Equipment Co., Ltd., Mystical wisdo Store, Nanjing Litamei Environmental Protection Equipment Co., Ltd., ~~Nantong You And Me International Trade Co., Ltd.~~, Ningbo Beilun Happyfoam Craft Co., Ltd., Ningbo Seasons Import And Export Co., Ltd., Ningbo Vancham Bags & Gifts Co., Ltd., Ningbo Yinzhou Yuanjun Imp. & Exp. Co., Ltd., No Stress Store, ~~Pingyang Hanchuan Household Goods Co., Ltd.~~, Pop it officiaI Store, Popfidget Toy Store, Protect Healthy Store, Quality boutique Store, Quanzhou Numberone Textile Technology Co., Ltd., ~~Quanzhou Qianpin Trade Co.,Ltd.~~, Quanzhou Riquan Trading Co., Ltd., Shandong Runyang Supply Chain Management Co., Ltd., Shangcheng County Haibaoda Trading Co., Ltd., Shanghai Qichang Trading Co., Ltd., Shanghai Yexiang Network Technology Limited Company, ~~Shantou Chenghai Haipengda Plastic Toys Co., Ltd.~~, Shantou City Chenghai Area Yicheng Toys Factory, Shantou City Longhu District I Want To Play Toy Wholesale Department, Shantou Hongtian Environmental Protection Technology Co., Ltd., Shantou Qilong Toys Co., Ltd., ~~Shantou Shengying Toys Co., Ltd.~~, Shantou Sunyok Toys Technology Co., Ltd., Shenzhen Cymay Gifts & Packaging Factory, ~~Shenzhen Demeng Toy Design Development Co., Limited~~, ~~Shenzhen Dihao Technology Co., Ltd.~~, Shenzhen Dingfeng Chuangyi Technology Co., Ltd., Shenzhen Ekarich Industries Co., Ltd., Shenzhen Emiry Trading Company Ltd., Shenzhen Fandtai Technology Company Limited, Shenzhen Futian District Yidetong Trade Firm, Shenzhen Guangming Qiyehe Trading Firm, Shenzhen Hanwan Foreign Trade Co., Ltd., Shenzhen Haodaxin Technology Co., Ltd., Shenzhen Heng Yi Xin Technology Co., Ltd., Shenzhen Heng You Feng Electronic Technology Co., Ltd., Shenzhen Jing Tian Household Commodity Co., Ltd., Shenzhen Kaichuangtong E-Commerce Co., Ltd., Shenzhen Konsda Technology Co., Ltd., Shenzhen Laudtec Electronics Co., Ltd., Shenzhen Lengthkey Technology Co., Ltd., Shenzhen Merrycoo Industrial Co., Ltd., Shenzhen Mydear Silicone Product Co., Ltd., Shenzhen Pipibailv Technology Co., Ltd., Shenzhen Saiouer Technology Co., Ltd., Shenzhen Shengke Automation Equipment Co., Ltd., Shenzhen Smartibm Industry Co., Ltd., Shenzhen Taijixiang Technology Company Limited, Shenzhen UMKU Trading Co., Ltd., ~~Shenzhen Xingfuming Silicone Co., Limited~~, Shenzhen Xintu Silicone Rubber Products Co.,Ltd, ~~Shenzhen Xiuwai Technology Co., Ltd.~~, Shenzhen

| | |
|---|---|
| | Yiyue Industry And Trade Co., Ltd., Shenzhen Youweiyoupin Tech Co., Ltd., Shenzhen Zhizhi Brand Incubation Co., Ltd., Shijiazhuang Cearth Imp & Exp Co., Ltd., Shijiazhuang Youen Technology Co., Ltd., Shop4426029 Store, Shop5132075 Store, Shop911134294 Store, Spec-Tech (xiamen) Co., Ltd., ~~Suzhou Oqixin Trading Co., Ltd.~~, Taizhou Fu San Shu Handicraft Co.,ltd., Utiller (Xiamen) Imp.&Exp. Co., Ltd., Weiqu Tongxun (Guangzhou) E-Commerce Co., Ltd., Wenzhou Times Arts&Crafts Co., Ltd., Wuhan Xingbo Technology Co., Ltd., Wuxi CHRT Electronic Technology Co., Ltd., Xiamen 10trees Network Technology Co., Ltd., ~~Xiamen Aijin Trading Co., Ltd.~~, xiamen gaoxincheng silicone company, Xiamen Gexuan Supply Chain Management Co., Ltd., Xiamen Goepp Network Technology Co., Ltd., Xiamen Hipie Industrial Co.,Ltd, Xiamen Lvbike Trading Co., Ltd., Xiamen My-Gift Technology Co., Ltd., Xiamen Sunglan Imp. & Exp. Co., Ltd., Xiamen Tintop Industrial Co., Ltd, Xinxiang Hiton Technology Co., Ltd., Xinxiang Quchuang Toys Co., Ltd., Xuzhou Zifeiyu Import And Export Trade Co., Ltd., YINIJIN Store, Yiwu Baige Crafts Co., Ltd., Yiwu Chuangyu Arts And Crafts Co.,ltd., Yiwu Hongxin Trade Co., Ltd., Yiwu Jin'an E-Commerce Co., Ltd., Yiwu Leading Import And Export Co., Ltd., Yiwu Lixun Trading Co., Ltd., Yiwu Qingran Children's Product Co., Ltd., Yiwu Qiuwei Artware Co., Ltd., Yiwu Shanggu E-Commerce Co., Ltd., ~~Yiwu Shuolong Import And Export Co., Ltd~~, Yiwu Wuqiu Trading Co., Ltd., Yiwu Zhuoxuan Plastic & Silicone Products Co., Ltd., Zhaoqing Zhuoxing Silicone Product Co., Ltd., Zhejiang Multistay Industry Co., Ltd and Zhongshan MX Silicone Rubber Model Factory |
| **Alibaba** | Alibaba.com, an online marketplace platform that allows manufacturers, wholesalers and other third-party merchants, like Defendants, to advertise, offer for sale, sell, distribute and ship their wholesale and retail products originating from China directly to consumers across the world and specifically to consumers residing in the U.S., including New York |
| **AliExpress** | Aliexpress.com, an online marketplace platform that allows manufacturers, wholesalers and other third-party merchants, like Defendants, to advertise, offer for sale, sell, distribute and ship their wholesale and retail products originating from China directly to consumers across the world and specifically to consumers residing in the U.S., including New York |
| **Epstein Drangel** | Epstein Drangel LLP, counsel for Plaintiff |

| | |
|---|---|
| **New York Address** | 244 Madison Ave, Suite 411, New York, New York 10016 |
| **Complaint** | Plaintiff's Complaint |
| **Application** | Plaintiff's *Ex Parte* Application for: 1) a temporary restraining order; 2) an order restraining Merchant Storefronts (as defined *infra*) and Defendants' Assets (as defined *infra*) with the Financial Institutions (as defined *infra*); 3) an order to show cause why a preliminary injunction should not issue; 4) an order authorizing bifurcated and alternative service and 5) an order authorizing expedited discovery |
| **Capon Dec.** | Declaration of David Capon in Support of Plaintiff's Application |
| **Ioannou Dec.** | Declaration of Karena K. Ioannou in Support of Plaintiff's Application |
| **Pop It Products** | A soothing tactile toy and smart bubble popping game designed to stimulate children's senses and develop logic and reasoning skills |
| **Pop It Mark** | U.S. Trademark Registration No. 6,183,005 for "POP IT!" for goods in Class 28 |
| **FoxMind Products** | A variety of toys and games that offer mind stimulating fun while developing reasoning skills, spatial logic and other skills associated with science, technology, engineering, and math (STEM) |
| **Counterfeit Products** | Products bearing or used in connection with the Pop It Mark, and/or products in packaging and/or containing labels bearing the Pop It Mark, and/or bearing or used in connection with marks that are confusingly similar to the Pop It Mark and/or products that are identical or confusingly similar to the Pop It Mark |
| **Infringing Listings** | Defendants' listings for Counterfeit Products |
| **User Accounts** | Any and all websites and any and all accounts with online marketplace platforms such as Alibaba and/or AliExpress, as well as any and all as yet undiscovered accounts with additional online marketplace platforms held by or associated with Defendants, their respective officers, employees, agents, servants and all persons in active concert or participation with any of them |
| **Merchant Storefronts** | Any and all User Accounts through which Defendants, their respective officers, employees, agents, servants and all persons in active concert or participation with any of them operate storefronts to manufacture, import, export, advertise, market, promote, distribute, display, offer for sale, sell and/or otherwise deal in Counterfeit Products, which are held by or associated with Defendants, their respective officers, employees, agents, servants and all persons in active concert or participation with any of them |
| **Defendants' Assets** | Any and all money, securities or other property or |

4

| | assets of Defendants (whether said assets are located in the U.S. or abroad) |
|---|---|
| **Defendants' Financial Accounts** | Any and all financial accounts associated with or utilized by any Defendants or any Defendants' User Accounts or Merchant Storefront(s) (whether said account is located in the U.S. or abroad) |
| **Financial Institutions** | Any banks, financial institutions, credit card companies and payment processing agencies, such as PayPal Inc. ("PayPal"), Payoneer Inc. ("Payoneer"), the Alibaba Group d/b/a Alibaba.com payment services (e.g., Alipay.com Co., Ltd., Ant Financial Services Group), PingPong Global Solutions, Inc. ("PingPong") and other companies or agencies that engage in the processing or transfer of money and/or real or personal property of Defendants |
| **Third Party Service Providers** | Online marketplace platforms, including, without limitation, those owned and operated, directly or indirectly by Alibaba and/or AliExpress, as well as any and all as yet undiscovered online marketplace platforms and/or entities through which Defendants, their respective officers, employees, agents, servants and all persons in active concert or participation with any of them manufacture, import, export, advertise, market, promote, distribute, offer for sale, sell and/or otherwise deal in Counterfeit Products which are hereinafter identified as a result of any order entered in this action, or otherwise |

On this day, the Court considered Plaintiff's *ex parte* application for the following: 1) a temporary restraining order; 2) an order restraining Merchant Storefronts and Defendants' Assets with the Financial Institutions; 3) an order to show cause why a preliminary injunction should not issue; 4) an order authorizing bifurcated and alternative service and 5) an order authorizing expedited discovery against Defendants, Third Party Service Providers and Financial Institutions in light of Defendants' intentional and willful offerings for sale and/or sales of Counterfeit Products.[1]   A complete list of Defendants is attached hereto as **Schedule A**, which also includes links to Defendants' Merchant Storefronts and Infringing Listings.   Having reviewed the Application, Declarations of David Capon and Karena K. Ioannou, along with exhibits attached thereto and other evidence submitted in support thereof, the Court makes the following findings of fact and conclusions of law:

## FACTUAL FINDINGS & CONCLUSIONS OF LAW

1.      FoxMind is a leading distributor of toys and games that offer mind stimulating fun while developing reasoning skills, spatial logic and other skills associated with science, technology, engineering, and math (STEM) under its brands, including, but not limited to: Match Madness, Architecto, Figure It and Kulami.

2.      One of FoxMind's most popular and successful brands is Pop It, a soothing tactile toy and smart bubble popping game designed to stimulate children's senses and develop logic and reasoning skills.

3.      Pop It's popularity has soared this year due to over 2.5 billion people watching videos of people using Pop It Products on TikTok and other social media channels.

4.      Pop It Products are sold by major U.S. retailers and e-commerce sites, such as Amazon, Target, Barnes and Noble, and Staples.

---

[1] Where a defined term is referenced herein and not defined herein, the defined term should be understood as it is defined in the Glossary.

5.      Pop It Products typically retail for between $7.99-12.99.

6.      While FoxMind has gained significant common law trademark and other rights in its Pop It Products through use, advertising, and promotion, FoxMind has also protected its valuable trademark rights to the Pop It Products by filing for and obtaining a federal trademark registration.

7.      For example, FoxMind is the owner of U.S. Trademark Registration No. 6,183,005 for "POP IT!" for goods in Class 28.

8.      Defendants are manufacturing, importing, exporting, advertising, marketing, promoting, distributing, displaying, offering for sale or Counterfeit Product through Defendants' User Accounts and Merchant Storefronts with Alibaba and/or AliExpress (*see* **Schedule A** for links to Defendants' Merchant Storefronts and Infringing Listings).

9.      Alibaba and AliExpress are online marketplaces and e-commerce platforms, which allow manufacturers and other third-party merchants, like Defendants, to advertise, distribute, offer for sale, sell and ship their retail products, which, upon information and belief, primarily originate from China, directly to consumers worldwide and specifically to consumers residing in the U.S., including New York.

10.     Defendants are not, nor have they ever been, authorized distributors or licensees of the Pop It Products.  Neither Plaintiff, nor any of Plaintiff's authorized agents, have consented to Defendants' use of the Pop It Mark, nor has Plaintiff consented to Defendants' use of marks that are confusingly similar to, identical to and constitute a counterfeiting or infringement of the Pop It Mark.

11.     Plaintiff is likely to prevail on its Lanham Act and related common law claims at trial.

12.    As a result of Defendants' infringements, Plaintiff, as well as consumers, are likely to suffer immediate and irreparable losses, damages and injuries before Defendants can be heard in opposition, unless Plaintiff's Application for *ex parte* relief is granted:

a.    Defendants have offered for sale and sold substandard Counterfeit Products that infringe the Pop It Mark;

b.    Plaintiff has well-founded fears that more Counterfeit Products will appear in the marketplace; that consumers may be misled, confused and disappointed by the quality of these Counterfeit Products, resulting in injury to Plaintiff's reputation and goodwill; and that Plaintiff may suffer loss of sales for its Pop It Products; and

c.    Plaintiff has well-founded fears that if it proceeds on notice to Defendants on this Application, Defendants will: (i) secret, conceal, destroy, alter, sell-off, transfer or otherwise dispose of or deal with Counterfeit Products or other goods that infringe the Pop It Mark, the means of obtaining or manufacturing such Counterfeit Products, and records relating thereto that are in their possession or under their control, (ii) inform their suppliers and others of Plaintiff's claims with the result being that those suppliers and others may also secret, conceal, sell-off or otherwise dispose of Counterfeit Products or other goods infringing the Pop It Mark, the means of obtaining or manufacturing such Counterfeit Products, and records relating thereto that are in their possession or under their control, (iii) secret, conceal, transfer or otherwise dispose of their ill-gotten proceeds from its sales of Counterfeit Products or other goods infringing the Pop It Mark and records relating thereto that are in their possession or under their control and/or (iv) open new User Accounts and Merchant Storefront under new or different names and continue to offer for sale and sell Counterfeit Products with little to no consequence.

13.     The balance of potential harm to Defendants of being prevented from continuing to profit from their illegal and infringing activities if a temporary restraining order is issued is far outweighed by the potential harm to Plaintiff, its business, the goodwill and reputation built up in and associated with the Pop It Mark and to its reputations if a temporary restraining order is not issued.

14.     Public interest favors issuance of the temporary restraining order in order to protect Plaintiff's interests in and to its Pop It Mark, and to protect the public from being deceived and defrauded by Defendants' passing off of their substandard Counterfeit Products as Pop It Products.

15.     Plaintiff has not publicized its request for a temporary restraining order in any way.

16.     Service on Defendants via electronic means is reasonably calculated to result in proper notice to Defendants.

17.     If Defendants are given notice of the Application, they are likely to secret, conceal, transfer or otherwise dispose of their ill-gotten proceeds from their sales of Counterfeit Products or other goods infringing the Pop It Mark.  Therefore, good cause exists for granting Plaintiff's request for an asset restraining order.  It typically takes the Financial Institutions a minimum of five (5) days after service of the Order to locate, attach and freeze Defendants' Assets and/or Defendants' Financial Accounts and it is anticipated that it will take the Third Party Service Providers a minimum of five (5) days to freeze Defendants' Merchant Storefronts.  As such, the Court allows enough time for Plaintiff to serve the Financial Institutions and Third Party Service Providers with this Order, and for the Financial Institutions and Third Party Service Providers to comply with the Paragraphs I(B)(1) through I(B)(2) and I(C)(1) of this Order, respectively, before requiring service on Defendants.

18.     Similarly, if Defendants are given notice of the Application, they are likely to destroy, move, hide or otherwise make inaccessible to Plaintiff the records and documents relating to Defendants' manufacturing, importing, exporting, advertising, marketing, promoting,

distributing, displaying, offering for sale and/or sale of Counterfeit Products. Therefore, Plaintiff has good cause to be granted expedited discovery.

## ORDER

Based on the foregoing findings of fact and conclusions of law, Plaintiff's Application is hereby **GRANTED** as follows:

## I.    Temporary Restraining Order

A.  IT IS HEREBY ORDERED, as sufficient cause has been shown, that Defendants are hereby restrained and enjoined from engaging in any of the following acts or omissions for fourteen (14) days from the date of this order, and for such further period as may be provided by order of the Court:

1)    manufacturing, importing, exporting, advertising, marketing, promoting, distributing, displaying, offering for sale, selling and/or otherwise dealing in Counterfeit Products, or any other products bearing the Pop It Mark and/or marks that are confusingly similar to, identical to and constitute a counterfeiting or infringement of the Pop It Mark;

2)    directly or indirectly infringing in any manner Plaintiff's Pop It Mark;

3)    using any reproduction, counterfeit, copy or colorable imitation of Plaintiff's Pop It Mark to identify any goods or service not authorized by Plaintiff;

4)    using Plaintiff's Pop It Mark and/or any other marks that are confusingly similar to the Pop It Mark on or in connection with Defendants' manufacturing, importing, exporting, advertising, marketing, promoting, distributing, offering for sale, selling and/or otherwise dealing in Counterfeit Products;

5)    using any false designation of origin or false description, or engaging in any action which is likely to cause confusion, cause mistake and/or to deceive members of the trade and/or the public as to the affiliation, connection or association of any product manufactured, imported, exported, advertised, marketed, promoted, distributed,

displayed, offered for sale or sold by Defendants with Plaintiff, and/or as to the origin, sponsorship or approval of any product manufactured, imported, exported, advertised, marketed, promoted, distributed, displayed, offered for sale or sold by Defendants and Defendants' commercial activities and Plaintiff;

6)   secreting, concealing, destroying, altering, selling off, transferring or otherwise disposing of and/or dealing with: (i) Counterfeit Products and/or (ii) any computer files, data, business records, documents or any other records or evidence relating to their User Accounts, Merchant Storefronts or Defendants' Assets and the manufacture, importation, exportation, advertising, marketing, promotion, distribution, display, offering for sale and/or sale of Counterfeit Products;

7)   effecting assignments or transfers, forming new entities or associations, or creating and/or utilizing any other platform, User Account, Merchant Storefront or any other means of importation, exportation, advertising, marketing, promotion, distribution, display, offering for sale and/or sale of Counterfeit Products for the purposes of circumventing or otherwise avoiding the prohibitions set forth in this Order; and

8)   knowingly instructing any other person or business entity to engage in any of the activities referred to in subparagraphs I(A)(1) through I(A)(7) above and I(B)(1) through I(B)(2) and I(C)(1) through I(C)(1) below.

B. IT IS HEREBY ORDERED, as sufficient cause has been shown, that the Third Party Service Providers and Financial Institutions are hereby restrained and enjoined from engaging in any of the following acts or omissions for fourteen (14) days from the date of this order, and for such further period as may be provided by order of the Court:

1)   secreting, concealing, transferring, disposing of, withdrawing, encumbering or paying Defendants' Assets from or to Defendants' Financial Accounts until further ordered by this Court;

2) secreting, concealing, destroying, altering, selling off, transferring or otherwise disposing of and/or dealing with any computer files, data, business records, documents or any other records or evidence relating to Defendants' Assets and Defendants' Financial Accounts; and

3) knowingly instructing any person or business entity to engage in any of the activities referred to in subparagraphs I(A)(I) through I(A)(7) and I(B)(1) through I(B)(2) and I(C)(1) through I(C)(1) above.

C.  IT IS HEREBY ORDERED, as sufficient cause has been shown, that the Third Party Service Providers are hereby restrained and enjoined from engaging in any of the following acts or omissions for fourteen (14) days from the date of this order, and for such further period as may be provided by order of the Court:

1) within five (5) days after receipt of service of this Order, providing services to Defendants, Defendants' User Accounts and Defendants' Merchant Storefronts, including, without limitation, continued operation of Defendants' User Accounts and Merchant Storefronts; and

2) knowingly instructing any other person or business entity to engage in any of the activities referred to in subparagraphs I(A)(1) through I(A)(7), I(B)(1) through I(B)(2) and I(C)(1) above.

## II.   Order to Show Cause Why A Preliminary Injunction Should Not Issue And Order Of Notice

A.  Defendants are hereby ORDERED to show cause before this Court ~~in Courtroom _____ of the~~ by dialing 888-363-4749 and entering conference code 2682448. ~~United States District Court for the Southern District of New York at 500 Pearl Street/40 Foley Square, New York, New York~~ on _____ April 14 , 2022 at _____ 3:00 p .m. or at such other time that this Court deems appropriate, why a preliminary injunction, pursuant to Fed. R. Civ. P. 65(a), should not issue.

B.  IT IS FURTHER ORDERED that opposing papers, if any, shall be filed electronically with the Court and served on Plaintiff's counsel by delivering copies thereof to the office of Epstein Drangel LLP at 60 East 42nd Street, Suite 2520, New York, NY 10165, Attn: Jason M. Drangel on or before_____April 1____, 2022.  Plaintiff shall file any Reply papers on or before _____April 8___, 2022.

C.  IT IS FURTHER ORDERED that Defendants are hereby given notice that failure to appear at the show cause hearing scheduled in **Paragraph II(A)** above may result in the imposition of a preliminary injunction against them pursuant to Fed. R. Civ. P. 65, which may take effect immediately upon the expiration of this Order, and may extend throughout the length of the litigation under the same terms and conditions set forth in this Order.

### III.    Asset Restraining Order

A.  IT IS FURTHER ORDERED pursuant to Fed. R. Civ. P. 64 and 65 and N.Y. C.P.L.R. 6201 and this Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide final equitable relief, as sufficient cause has been shown, that within five (5) days of receipt of service of this Order, the Financial Institutions shall locate and attach Defendants' Financial Accounts and shall provide written confirmation of such attachment to Plaintiff's counsel.

### IV.    Order Authorizing Bifurcated and Alternative Service by Electronic Means

A.  IT IS FURTHER ORDERED pursuant to Fed. R. Civ. P. 4(f)(3), as sufficient cause has been shown, that service may be made on, and shall be deemed effective as to Defendants if it is completed by the following means:

1)    delivery of: (i) PDF copies of this Order together with the Summons and Complaint, and (ii) a link to a secure website (including NutStore, a large mail link created through Rmail.com and via website publication through a specific page dedicated to this Lawsuit accessible through ipcounselorslawsuit.com) where each Defendant will be

13

able to download PDF copies of this Order together with the Summons and Complaint, and all papers filed in support of Plaintiff's Application seeking this Order to Defendants' e-mail addresses to be determined after having been identified by Alibaba and/or AliExpress pursuant to **Paragraph V(C)**; or

2)      delivery of a message to Defendants through the system for communications established by the Third Party Service Providers on their respective platforms, notifying Defendants that an action has been filed against them in this Court and providing a link to a secure website (such as NutStore or a large mail link created through Rmail.com) where each Defendant will be able to download PDF copies of this Order together with the Summons and Complaint, and all papers filed in support of Plaintiff's Application seeking this Order.

B.  IT IS FURTHER ORDERED, as sufficient cause has been shown, that such alternative service by electronic means ordered herein shall be deemed effective as to Defendants, Third Party Service Providers and Financial Institutions through the pendency of this action.

C.  IT IS FURTHER ORDERED, as sufficient cause has been shown, that such alternative service by electronic means ordered herein shall be made within five (5) days of the Financial Institutions and Third Party Service Providers' compliance with **Paragraphs III(A)** and **V(C)** of this Order.

D.  IT IS FURTHER ORDERED, as sufficient cause has been shown, that the Clerk of the Court shall issue a single original summons directed to all Defendants as listed in an attachment to the summons that will apply to all Defendants.

E.  IT IS FURTHER ORDERED, as sufficient cause has been shown, that service may be made and shall be deemed effective as to the following if it is completed by the below means:

1)  delivery of: (i) a PDF copy of this Order, or (ii) a link to a secure website where PayPal Inc. will be able to download a PDF copy of this Order via electronic mail to PayPal Legal

14

Specialist at EEOMALegalSpecialist@paypal.com;

2) delivery of: (i) a PDF copy of this Order, or (ii) a link to a secure website where AliPay.com Co., Ltd., Ant Financial Services will be able to download a PDF copy of this Order via electronic mail Mr. Di Zhang, Member of the Legal & Compliance Department – IP, at di.zd@alipay.com;

3) delivery of: (i) a PDF copy of this Order, or (ii) a link to a secure website where Alibaba will be able to download a PDF copy of this Order via electronic mail to Chloe He, Alibaba Group at chloe.he@alibaba-inc.com;

4) delivery of: (i) a PDF copy of this Order, or (ii) a link to a secure website where Payoneer Inc. will be able to download a PDF copy of this Order via electronic mail to Payoneer Inc.'s Customer Service Management at customerservicemanager@payoneer.com and Edward Tulin, counsel for Payoneer Inc., at Edward.Tulin@skadden.com; and

5) delivery of: (i) a PDF copy of this Order, or (ii) a link to a secure website where PingPong Global Solutions Inc. will be able to download a PDF copy of this Order via electronic mail to PingPong Global Solutions Inc.'s Legal Department legal@pingpongx.com.

### V.    <u>Order Authorizing Expedited Discovery</u>

A.  IT IS FURTHER ORDERED, as sufficient cause has been shown, that:

1) Within fourteen (14) days after receiving service of this Order, each Defendant shall serve upon Plaintiff's counsel a written report under oath providing:

   a. their true name and physical address;

   b. the name and location and URL of any and all websites that Defendants own and/or operate and the name, location, account numbers and URL for any and all User Accounts and Merchant Storefronts on any Third Party Service Provider platform that Defendants own and/or operate;

    c.  the complete sales records for any and all sales of Counterfeit Products, including but not limited to number of units sold, the price per unit, total gross revenues received (in U.S. dollars) and the dates thereof;

    d.  the account details for any and all of Defendants' Financial Accounts, including, but not limited to, the account numbers and current account balances; and

    e.  the steps taken by each Defendant, or other person served to comply with **Section I**, above.

2) Plaintiff may serve interrogatories pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure as well as Local Civil Rule 33.3 of the Local Rules for the Southern and Eastern Districts of New York and Defendants who are served with this Order shall provide written responses under oath to such interrogatories within fourteen (14) days of service to Plaintiff's counsel.

3) Plaintiff may serve requests for the production of documents pursuant to Fed. R. Civ. P. 26 and 34, and Defendants who are served with this Order and the requests for the production of documents shall produce all documents responsive to such requests within fourteen (14) days of service to Plaintiff's counsel.

B.  IT IS FURTHER ORDERED, as sufficient cause has been shown, that within five (5) days of receipt of service of this Order the Financial Institutions shall identify any and all of Defendants' Financial Accounts, and provide Plaintiff's counsel with a summary report containing account details for any and all such accounts, which shall include, at a minimum, identifying information for Defendants, including contact information for Defendants (including, but not limited to, mailing addresses and e-mail addresses), account numbers and account balances for any and all of Defendants' Financial Accounts and confirmation of said compliance with this Order.

C.  IT IS FURTHER ORDERED, as sufficient cause has been shown, that within five (5) days of

receipt of service of this Order, the Third Party Service Providers shall identify any and all of

Defendants' User Accounts and Merchant Storefronts, and provide Plaintiff's counsel with a

summary report containing account details for any and all User Accounts and Merchant

Storefronts, which shall include, at a minimum, identifying information for Defendants and

Defendants' User Accounts and Defendants' Merchant Storefronts, contact information for

Defendants (including, but not limited to, mailing addresses and e-mail addresses) and

confirmation of said compliance with this Order.

D.  IT IS FURTHER ORDERED, as sufficient cause has been shown, that:

1)  Within fourteen (14) days of receiving actual notice of this Order, all Financial

Institutions who are served with this Order shall provide Plaintiff's counsel all

documents and records in their possession, custody or control (whether located in the

U.S. or abroad) relating to any and all of Defendants' Financial Accounts, including,

but not limited to, documents and records relating to:

a.  account numbers;

b.  current account balances;

c.  any and all identifying information for Defendants, Defendants' User Accounts and

Defendants' Merchant Storefronts, including, but not limited to, names, addresses

and contact information;

d.  any and all account opening documents and records, including, but not limited to,

account applications, signature cards, identification documents and if a business

entity, any and all business documents provided for the opening of each and every

of Defendants' Financial Accounts;

e.  any and all deposits and withdrawals during the previous year from each and every

one of Defendants' Financial Accounts and any and all supporting documentation,

17

including, but not limited to, deposit slips, withdrawal slips, cancelled checks and account statements; and

    f.   any and all wire transfers into each and every one of Defendants' Financial Accounts during the previous year, including, but not limited to, documents sufficient to show the identity of the destination of the transferred funds, the identity of the beneficiary's bank and the beneficiary's account number.

E.  IT IS FURTHER ORDERED, as sufficient cause has been shown, that:

    1)    Within fourteen (14) days of receipt of service of this Order, the Third Party Service Providers shall provide to Plaintiff's counsel all documents and records in its possession, custody or control (whether located in the U.S. or abroad) relating to Defendants' User Accounts and Defendants' Merchant Storefronts, including, but not limited to, documents and records relating to:

        a.   any and all User Accounts and Defendants' Merchant Storefronts and account details, including, without limitation, identifying information and account numbers for any and all User Accounts and Defendants' Merchant Storefronts that Defendants have ever had and/or currently maintain with the Third Party Service Providers that were not previously provided pursuant to Paragraph V(C);

        b.   the identities, location and contact information, including any and all e-mail addresses of Defendants that were not previously provided pursuant to Paragraph V(C);

        c.   the nature of Defendants' businesses and operations, methods of payment, methods for accepting payment and any and all financial information, including, but not limited to, information associated with Defendants' User Accounts and Defendants' Merchant Storefronts, a full accounting of Defendants' sales history and listing history under such accounts and Defendants' Financial Accounts with

18

any and all Financial Institutions associated with Defendants' User Accounts and Defendants' Merchant Storefronts; and

   d.  Defendants' manufacturing, importing, exporting, advertising, marketing, promoting, distributing, displaying, offering for sale and/or selling of Counterfeit Products, or any other products bearing the Pop It Mark and/or marks that are confusingly similar to, identical to and constitute an infringement of the Pop It Mark.

## VI.  **Security Bond**

A.  IT IS FURTHER ORDERED that Plaintiff shall place security in the amount of __$5,000__ Dollars (_____) with the Court which amount is determined adequate for the payment of any damages any person may be entitled to recover as a result of an improper or wrongful restraint ordered hereunder.

## VII.  **Sealing Order**

A.  IT IS FURTHER ORDERED that Plaintiff's Complaint and exhibits attached thereto, and Plaintiff's *ex parte* Application and the Declarations David Capon and Karena K. Ioannou in support thereof and exhibits attached thereto and this Order shall remain sealed until the Financial Institutions and Third Party Service Providers comply with **Paragraphs I(B)-(C), III(A) and V(C)** of this Order.


**SO ORDERED.**

SIGNED this __18th__ day of ___March____, 2022


_____

UNITED STATES DISTRICT JUDGE

# SCHEDULE A

| No. | Defendant | Infringing Listing | Merchant Storefront |
|---|---|---|---|
| 1 | | | |
| 2 | Changsha Fusheng Trading Co., Ltd. | https://www.alibaba.com/product-detail/2021-Rainbow-Design-Wholesale-Push-Silicone_1600300812154 | https://richholy.en.alibaba.com |
| 3 | Changsha Runfeng Electronic Commerce Co., Limited | https://www.alibaba.com/product-detail/New-gobang-pop-push-bubble-fidget_1600357899637 | https://www.alibaba.c |
| 4 | Changzhou Xichen Diao Textile Co., Ltd. | https://www.alibaba.com/product-detail/Durable-Toy-Autism-Stress-Reliever-Training_1600294588706 | https://czxcda003.en.alibaba.com |
| 5 | Chengdu Lanpinsheng International Trade Co., Ltd. | https://www.alibaba.com/product-detail/new-popit-bubble-fidget-sensory-toy_1600316279369 | https://lanpins.en.alibaba.com |
| 6 | Chongqing Mengyigou Electronic Commerce Co., Ltd. | https://www.alibaba.com/product-detail/GUTSBOX-silicone-fidget-toys-bags-women_1600378528575 | https://gutsbox.en.alibaba.com |
| 7 | Chongqing Zhengfeng Technology Co., Ltd. | https://www.alibaba.com/product-detail/Amazon-Hot-Selling-Gamepad-Fidget-Toy_1600251203378 | https://cqzf.en.alibaba.com |
| 8 | Cuticare Store | https://www.aliexpress.com/item/1005003413946163 | https://www.aliexpress.com/st |
| 9 | Dong Guan Boutique Living Product Co., Ltd. | https://www.alibaba.com/product-detail/2021custom-new-hot-sale-Stress-Reliever_1700008920029 | https://boutique.en.alibaba.com |
| 10 | Dongguan Bogao Silicone Products Co., Ltd. | https://bogaosilicone.en.alibaba.com/product/1600286953393-811517155/Popit_mini_coin_purse_keyrings_small_coin_purse_wallets_2021 | https://bogaosilicone.en.alibab |
| 11 | Dongguan City Rewin Gift Company Limited | https://www.alibaba.com/product-detail/REWIN-Bulk-Solid-Color-Cute-Animal_1600436488592 | https://re-win.en.alibaba.com/ |
| 12 | | | |
| 13 | Dongguan Meinuo Crafts Co., Ltd. | https://www.alibaba.com/product-detail/Colorful-Multi-Shape-Popit-Fidget-Toy_1600389509546 | https://meinuocraft.en.alibaba.com |
| 14 | Dongguan Qiaotou Dongshang Silicone Rubber Mold Products Factory | https://www.alibaba.com/product-detail/30CM-Mickey-New-Large-Popit-Squeeze_1600302508919 | https://dgdsilicone.en.alibaba.c |
| 15 | Dongguan Sancai Paper Co., Ltd. | https://www.alibaba.com/product-detail/Children-s-environmentally-friendly-silicone-popit_1600397764979 | https://cnsancai.en.alibaba.com |
| 16 | Dongguan Shengdao Silicone Rubber Products Co., Ltd. | https://www.alibaba.com/product-detail/Manufacturer-silicone-mini-popit-key-chain_1600217812352 | https://chinasiliconerubber.en. |
| 17 | Dongguan Shero Sports Goods Co., Ltd. | https://shero168.en.alibaba.com/product/1600396174561-907752711/Note_Book_Fidget_Sensory_A5_Tie_Dye_Silicone_Up_Anti_Stress_Cover_Popper_Push_Bubble_Popit_Fidget_Toy_Pop_Notebook | https://shero168.en.alibaba.com |
| 18 | Dongguan Tianwei Precise Silicone Products Co., Ltd. | https://www.alibaba.com/product-detail/GOBang-Spot-rat-exterminator-I-am_1600344528212 | https://twsilicone.en.alibaba.com |
| 19 | Dongguan T-Nice Silicone Technology Co., Ltd. | https://t-nice.en.alibaba.com/product/1600358837179-819302870/Wholesale_Fidget_Toys_Rodent_Killing_Pioneer_Rainbow_Push_Pop_Fidget_Toy_Silicone_Sensory_Fidget_Toys | https://t-nice.en.alibaba.com/ |
| 20 | Dongguan Ustar Gifts Co., Ltd. | https://www.alibaba.com/product-detail/Butterfly-It-Toy-Rainbow-Clear-Popper_1600364897316 | https://ustargifts.en.alibaba.com |
| 21 | Dongguan Wellfine Silicone Products Co., Ltd. | https://www.alibaba.com/product-detail/Wellfine-2021-Popit-Bag-Purse-Silicone_1600347178594 | https://wellfine.en.alibaba.com |
| 22 | Dongguan Xinyue Technology Co., Ltd. | https://www.alibaba.com/product-detail/New-Design-Popitz-Fidget-Toy-Pack_1600350431771 | https://cyes.en.alibaba.com |
| 23 | Dongguan Youhang Rubber & Plastic Products Co., Ltd. | https://youhang169.en.alibaba.com/product/1600426053012-909024479/Rainbow_Push_Popit_Bubble_3D_Stress_Heart_Balls_Fidget_Sensory_Toy_Silicone_3D_Heart_Pop_Ball_Toy_Keychain_for_Valentines_Gifts | https://youhang169.en.alibaba |
| 24 | Dongguan Zhencai Trading Co., Ltd. | https://www.alibaba.com/product-detail/wholesale-christmas-kids-push-popit-rainbow_1600371684176 | https://dgzhencai.en.alibaba.co |
| 25 | Dongyang Ruifeng Commodity Co., Ltd. | https://www.alibaba.com/product-detail/2021-Stress-Relief-Handheld-Toys-Simple_1600101234095 | https://dyruifeng.en.alibaba.co |
| 26 | | | |
| 27 | Foshan Janmart Decoration Materials Company Limited | https://www.alibaba.com/product-detail/New-hot-product-Godzilla-rodent-control_1000000453360 | https://janmartmosaic.en.aliba |
| 28 | Foshan Lqjp Trading Co., Ltd. | https://www.alibaba.com/product-detail/15cm-Simple-Push-Popit-Bubble-Sensory_1600278059651 | https://lqjpgame.en.alibaba.com |
| 29 | Foshan Quzhongdai Electronic Technology Co., Ltd. | https://www.alibaba.com/product-detail/Wholesale-Poppest-Running-Amongus-Fidget-Sensory_1600301376780 | https://jaymax888.en.alibaba.c |
| 30 | Fujian Tuojiang IOT Technology Co., Ltd. | https://www.alibaba.com/product-detail/New-Popular-Rainbow-Camouflage-Astronaut-Shape_1600325260112 | https://toyah.en.alibaba.com/ |
| 31 | Guangzhou Rhing Trading Co., Ltd. | https://www.alibaba.com/product-detail/wholesale-good-price-educational-toys-for_1600389433510 | https://rhingtrading.en.alibaba |
| 32 | Guangzhou Sunup Houseware Co., Ltd. | https://www.alibaba.com/product-detail/Silicone-Popit-New-Push-Pop-Bubble_1600320750460 | https://dropperbottle.en.alibab |
| 33 | Guangzhou Yimai Trading Co., Ltd. | https://www.alibaba.com/product-detail/Popit-Fidget-Toy-Advent-Pencil-Case_1600312303316 | https://czxluck2021.en.alibaba. |
| 34 | Haining Hongmo Technology Co.,ltd. | https://www.alibaba.com/product-detail/Best-Price-Variation-Unique-Its-Unicorn_1600296734026 | https://iehomo.en.alibaba.com |
| 35 | Haining Jinhu Import & Export Co., Ltd. | https://www.alibaba.com/product-detail/2021-Newest-Colorful-Soft-Silicone-Push_1600294380749 | https://chinajinhu.en.alibaba.com |
| 36 | Hangzhou Dongwang Technology Co., Ltd. | https://www.alibaba.com/product-detail/Popit-Fidget-Popit-Reliver-Stress-Toys_1600262325802 | https://hzdwkj.en.alibaba.com/ |
| 37 | Hangzhou Tonghe Toys Co., Ltd. | https://www.alibaba.com/product-detail/Popit-Push-Pop-Bubble-Fidget-Sensory-chain_1600378430187 | https://tonghe01.en.alibaba.co |
| 38 | Hangzhou Watersy Houseware Products Co., Ltd. | https://www.alibaba.com/product-detail/baby-silicone-autism-special-pure-compression_1600224891997 | https://hzwatersy.en.alibaba.com |
| 39 | Hangzhou Yishang Clothing Co., Ltd. | https://www.alibaba.com/product-detail/Christmas-Silicone-Simple-Push-Asmr-Rainbow_1600267464706 | https://yesang.en.alibaba.com/ |
| 40 | Hangzhou Zhulianbihe Cross Border E-Commerce Co., Ltd. | https://www.alibaba.com/product-detail/Custom-Popit-Fidget-Toy-Popit-Reliver-Stress_1600387776653 | https://zlbh.en.alibaba.com/ |
| 41 | Hangzhou Zirui Trading Co., Ltd. | https://www.alibaba.com/product-detail/NEW-ARRIVAL-Christmas-Simple-Fidget-Toy_1600309288058 | https://hzzirui.en.alibaba.com/ |
| 42 | Henan 1st Century Robot Co., Ltd. | https://www.alibaba.com/product-detail/wholesale-christmas-simple-stress-balls-pack_1600350030859 | https://csjrobot.en.alibaba.com |
| 43 | Huizhou Dingli Silicone Rubber Products Co., Ltd. | https://www.alibaba.com/product-detail/Manufacturer-Silicone-Mini-Popit-Key-Chain_1600382885768 | https://dinglirubber.en.alibaba. |
| 44 | Huizhou Huayusi Technology Co., Ltd. | https://www.alibaba.com/product-detail/New-Stress-Relief-Popping-It-Silicone_1600371637131 | https://coomaerdigital.en.aliba |
| 45 | Huizhou Suan Technology Co., Ltd. | https://www.alibaba.com/product-detail/New-Puzzle-Fidget-Toys-Popit-Fidget_1600379921823 | https://suansure.en.alibaba.com |
| 46 | I am groot Store | https://www.aliexpress.com/item/1005002961529450 | https://008steven.aliexpress.cc |
| 47 | | | |
| 48 | Ji'an Zhicai Packing Products Co., Ltd. | https://www.alibaba.com/product-detail/2021custom-new-amazon-hot-sale-Stress_1600368725653 | https://chicaieva.en.alibaba.com |
| 49 | Jiangxi Ruida Shangdian Garment Co., Ltd. | https://www.alibaba.com/product-detail/Wholesale-popit-Spinner-Toy-Push-Popper_1600360136067 | https://sagemoda.en.alibaba.co |
| 50 | Jinhua Suoyi E-Commerce Co., Ltd. | https://www.alibaba.com/product-detail/Wholesale-Custom-notebook-Color-Push-Pops_1600352606997 | https://cnsuoyi.en.alibaba.com |
| 51 | Jinhua Yifan Arts And Crafts Co., Ltd. | https://www.alibaba.com/product-detail/most-popular-food-grade-silicone-cute_1600335056971 | https://yfan.en.alibaba.com/ |
| 52 | Jinjiang Oden Import&Export Co., Ltd | https://www.alibaba.com/product-detail/Colorful-Silicone-Portability-School-Bubble-Wrap_1600391673966 | https://oden.en.alibaba.com/ |
| 53 | kezan Store | https://www.aliexpress.com/item/1005003657712235 | https://www.aliexpress.com/st |
| 54 | Kunshan Chuangheshuang Automation Equipment Co., Ltd. | https://www.aliexpress.com/item/Everyone-loves-to-have-fun_1600221724574 | https://kschs.en.alibaba.com |
| 55 | Mystical wisdo Store | https://www.aliexpress.com/item/1005003167316211 | https://www.aliexpress.com/st |
| 56 | Nanjing Litamei Environmental Protection Equipment Co., Ltd. | https://www.alibaba.com/product-detail/Handheld-Fidget-Toy-Mini-Heart-Shape_1600399200274 | https://njlitamei.en.alibaba.com |
| 57 | | | |
| 58 | Ningbo Beilun Happyfoam Craft Co., Ltd. | https://www.alibaba.com/product-detail/Push-Bubble-Fidget-Toy-Squeeze-Bubble_1600271497740 | https://nbhappyfoam.en.alibab |
| 59 | Ningbo Seasons Import And Export Co., Ltd. | https://www.alibaba.com/product-detail/new-push-popit-bubble-kit-toy_1600358650053 | https://seasons.en.alibaba.com |
| 60 | Ningbo Vancham Bags & Gifts Co., Ltd. | https://www.alibaba.com/product-detail/Cartoon-Shape-Popit-Bag-Silicone-Push_1600325744665 | https://nbvancham.en.alibaba.c |
| 61 | Ningbo Yinzhou Yuanjun Imp. & Exp. Co., Ltd. | https://www.alibaba.com/product-detail/Halloween-Sensory-Fidget-Toys-Set-Relief_1600382634418 | https://nbsun-shine.en.alibaba. |
| 62 | No Stress Store | https://www.aliexpress.com/item/1005003604260124 | https://www.aliexpress.com/st |

1

| # | Name | Product URL | Store URL |
|---|------|-------------|-----------|
| 63 | | | |
| 64 | Pop it official Store | https://www.aliexpress.com/item/1005003168568606 | https://www.aliexpress.com/st |
| 65 | Popfidget Toy Store | https://www.aliexpress.com/item/1005003173750374 | https://www.aliexpress.com/st |
| 66 | Protect Healthy Store | https://www.aliexpress.com/item/1005002982215409 | https://www.aliexpress.com/st |
| 67 | Quality boutique Store | https://www.aliexpress.com/item/1005003512590208 | https://www.aliexpress.com/st |
| 68 | Quanzhou Numberone Textile Technology Co., Ltd. | https://www.alibaba.com/product-detail/Silicone-Stress-Reliever-Anti-anxiety-Compression_1600325831241 | https://lvfashion.en.alibaba.com |
| 69 | | | |
| 70 | Quanzhou Riquan Trading Co., Ltd. | https://riquan.en.alibaba.com/product/1600266775483-900811231/New_Anti_Stress_Silicone_Fidget_Toy_Simple_Push_Bubble_Sensory_Bracelet_Autism_Adult_Stress_Popit_Game_Fidget_Toys | https://riquan.en.alibaba.com/ |
| 71 | Shandong Runyang Supply Chain Management Co., Ltd. | https://www.alibaba.com/product-detail/Silicone-Decompression-Toy-Stress-Reliever-Rainbow_1600303671667 | https://ryfitting.en.alibaba.com |
| 72 | Shangcheng County Haibaoda Trading Co., Ltd. | https://www.alibaba.com/product-detail/2021-New-Design-Popping-Silicone-Stress_1600308208803 | https://haibaoda.en.alibaba.com |
| 73 | Shanghai Qichang Trading Co., Ltd. | https://sh-qichang.en.alibaba.com/product/1600327424112-825686692/popit_colorful_hello_kitty_fidget_wallet_push_pop_package_sensory_bags_with_Chain_belt | https://sh-qichang.en.alibaba.c |
| 74 | Shanghai Yexiang Network Technology Limited Company | https://www.alibaba.com/product-detail/Wholesale-Push-Pop-Children-Bag-Toys_1600306089325 | https://easycosy1.en.alibaba.co |
| 75 | | | |
| 76 | Shantou City Chenghai Area Yicheng Toys Factory | https://www.alibaba.com/product-detail/2021-Xmas-Gift-Set-Popit-Anxiety_1600344493030 | https://yichengtoy.en.alibaba.c |
| 77 | Shantou City Longhu District I Want To Play Toy Wholesale Department | https://www.alibaba.com/product-detail/2021-amazon-top-seller-custom-push_1600281925096 | https://woyaowan.en.alibaba.c |
| 78 | Shantou Hongtian Environmental Protection Technology Co., Ltd. | https://www.alibaba.com/product-detail/popit-bags-for-girls-fidget-toy_1600379715598 | https://sthotem.en.alibaba.com |
| 79 | Shantou Qilong Toys Co., Ltd. | https://www.alibaba.com/product-detail/QL-other-toy-and-hobby-wholesale_1600197884852 | https://qltoy.en.alibaba.com/ |
| 80 | | | |
| 81 | Shantou Sunyok Toys Technology Co., Ltd. | https://www.alibaba.com/product-detail/Amazon-Hot-Sale-Sensory-Fidget-Toy_1600263898387 | https://sunyoktoys.en.alibaba.c |
| 82 | Shenzhen Cymay Gifts & Packaging Factory | https://www.alibaba.com/product-detail/New-Arrival-50-Designs-Bubble-Silicon_1600339771809 | https://cymay.en.alibaba.com/ |
| 83 | | | |
| 84 | | | |
| 85 | Shenzhen Dingfeng Chuangyi Technology Co., Ltd. | https://www.alibaba.com/product-detail/Christmas-Promotion-Gift-Silicone-New-Push_1600323694100 | https://dingfengchuangyi.en.ali |
| 86 | Shenzhen Ekarich Industries Co., Ltd. | https://www.alibaba.com/product-detail/Festival-Christmas-Fidget-Gifts-Simple-Push_1600309768471 | https://ekarich.en.alibaba.com |
| 87 | Shenzhen Emiry Trading Company Ltd. | https://www.alibaba.com/product-detail/jumbo-30cm-40cm-rainbow-mini-amongus_1600388040881 | https://emiry.en.alibaba.com/ |
| 88 | Shenzhen Fandtai Technology Company Limited | https://www.alibaba.com/product-detail/2021-Master-Yoda-Silicone-Bubble-Toys_1600286201607 | https://fandt.en.alibaba.com/ |
| 89 | Shenzhen Futian District Yidetong Trade Firm | https://www.alibaba.com/product-detail/Mini-Popit-Fidget-Sensory-Toys-Keychain_1600306319065 | https://yidetong.en.alibaba.com |
| 90 | Shenzhen Guangming Qiyehe Trading Firm | https://www.alibaba.com/product-detail/2021-New-Popular-3-Pop-Relax_1600258684823 | https://mqqiyehe.en.alibaba.co |
| 91 | Shenzhen Hanwan Foreign Trade Co., Ltd. | https://www.alibaba.com/product-detail/wholesale-colourful-Stress-relief-educational-push_1600405105991 | https://hanwantoys.en.alibaba. |
| 92 | Shenzhen Haodaxin Technology Co., Ltd. | https://www.alibaba.com/product-detail/2021-Dropshipping-Fidget-Toy-Big-Popit_1600263538145 | https://usbmaking.en.alibaba.co |
| 93 | Shenzhen Heng Yi Xin Technology Co., Ltd. | https://www.alibaba.com/product-detail/Push-Bubble-Sensory-Fidget-Bracelet-Toy_1600324409395 | https://hengyixin.en.alibaba.co |
| 94 | Shenzhen Heng You Feng Electronic Technology Co., Ltd. | https://www.alibaba.com/product-detail/Amazon-best-sellers-20213D-Fidget-Toys_1600363360521 | https://hyfchina.en.alibaba.com |
| 95 | Shenzhen Jing Tian Household Commodity Co., Ltd. | https://www.alibaba.com/product-detail/Wholesale-Fidget-Toys-Kit-Stress-Ball_1600221835785 | https://jthome.en.alibaba.com/ |
| 96 | Shenzhen Kaichuangtong E-Commerce Co., Ltd. | https://www.alibaba.com/product-detail/Hot-Rainbow-Silicone-Popit-Mini-Bubble_1600339512898 | https://kaichuangtong.en.alibab |
| 97 | Shenzhen Konsda Technology Co., Ltd. | https://www.alibaba.com/product-detail/Popit-Stress-Relief-Relieving-Teaching-Puzzle_1600305184914 | https://mvpholding.en.alibaba. |
| 98 | Shenzhen Laudtec Electronics Co., Ltd. | https://www.alibaba.com/product-detail/Halloween-Pumpkin-Popping-It-Sensory-Toy_1600303881388 | https://cnlaudtec.en.alibaba.co |
| 99 | Shenzhen Lengthkey Technology Co., Ltd. | https://www.alibaba.com/product-detail/note-book-figet-sensory-a4-a5_1600368122786 | https://lengthkeytech.en.alibab |
| 100 | Shenzhen Merrycoo Industrial Co., Ltd. | https://www.alibaba.com/product-detail/Fast-delivery-Amazon-Hot-Sale-Push_1600219070213 | https://merrycoo.en.alibaba.co |
| 101 | Shenzhen Mydear Silicone Product Co., Ltd. | https://www.alibaba.com/product-detail/Puzzle-Fidget-Toys-Kids-figet-new_1600393436749 | https://mdsilicone.en.alibaba.co |
| 102 | Shenzhen Pigibailv Technology Co., Ltd. | https://www.alibaba.com/product-detail/Christmas-Design-New-Fidgets-Toys-Push_1600392683075 | https://pigibailv.en.alibaba.com |
| 103 | Shenzhen Saiouer Technology Co., Ltd. | https://www.alibaba.com/product-detail/Wholesale-Anti-Stress-Cube-Shopother-Push_1600258013567 | https://szcylapex.en.alibaba.co |
| 104 | Shenzhen Shengke Automation Equipment Co., Ltd. | https://www.alibaba.com/product-detail/Popular-Game-Simple-Dimple-Stress-Reliever_1600343876680 | https://szshengke.en.alibaba.co |
| 105 | Shenzhen Smartibm Industry Co., Ltd. | https://www.alibaba.com/product-detail/discount-popit-fidget-toy-bubble-silicone_1600267618679 | https://smartibm.en.alibaba.co |
| 106 | Shenzhen Taijixiang Technology Company Limited | https://www.alibaba.com/product-detail/Amazon-hot-selling-Big-Popat-Game_1600347135862 | https://ambler.en.alibaba.com/ |
| 107 | Shenzhen UMKU Trading Co., Ltd. | https://www.alibaba.com/product-detail/2021-hot-sale-50-designs-bubble_1600359481109 | https://umku.en.alibaba.com/ |
| 108 | | | |
| 109 | Shenzhen Xintu Silicone Rubber Products Co.,Ltd | https://www.alibaba.com/product-detail/Design-Educational-Toy-Fidget-Popper-Popit_1600383394478 | https://xtsilicone.en.alibaba.co |
| 110 | | | |
| 111 | Shenzhen Yiyue Industry And Trade Co., Ltd. | https://www.alibaba.com/product-detail/Push-Bubble-Pop-Fun-Spinner-Poppet_1600253039488 | https://topvive.en.alibaba.com/ |
| 112 | Shenzhen Youweiyoupin Tech Co., Ltd. | https://www.alibaba.com/product-detail/Push-Bubble-Fidget-Sensory-Toy-Autism_1600356363435 | https://ywypcn.en.alibaba.com |
| 113 | Shenzhen Zhizhi Brand Incubation Co., Ltd. | https://www.alibaba.com/product-detail/Hotsale-Fingertip-Bubble-Fidget-Toys-Collection_1600357709298 | https://jordanjudy.en.alibaba.c |
| 114 | Shijiazhuang Cearth Imp & Exp Co., Ltd. | https://www.alibaba.com/product-detail/Multicolor-Toy-Fidget-Push-Toys-Silicone_1600327742619 | https://cearth.en.alibaba.com/ |
| 115 | Shijiazhuang Youen Technology Co., Ltd. | https://www.alibaba.com/product-detail/2021-hot-sale-50-designs-bubble_1600307610806 | https://urbrace.en.alibaba.com |
| 116 | Shop4426029 Store | https://www.aliexpress.com/item/1005003614445006 | https://www.aliexpress.com/st |
| 117 | Shop5132075 Store | https://www.aliexpress.com/item/1005003315535615 | https://www.aliexpress.com/st |
| 118 | Shop911134294 Store | https://www.aliexpress.com/item/1005003222120500 | https://www.aliexpress.com/st |
| 119 | Spec-Tech (xiamen) Co., Ltd. | https://www.alibaba.com/product-detail/Infant-Early-Education-Intelligence-Development-And_1600338782294 | https://spec-toy.en.alibaba.com |
| 120 | | | |
| 121 | Taizhou Fu San Shu Handicraft Co.,ltd. | https://www.alibaba.com/product-detail/2021-NewDesign-Popping-Silicone-Stress-Reliever_1600315608687 | https://fusanshu.en.alibaba.com |
| 122 | Utiller (Xiamen) Imp.&Exp. Co., Ltd. | https://utizar.en.alibaba.com/product/1600404654558-822734650/Stress_Reliever_Popit_Push_Bubble_Sensory_It_Fidget_Toys_2021_Popping_Silicone_fidget_toy_For_kids_adults | https://utizar.en.alibaba.com/ |
| 123 | Weiqu Tongxun (Guangzhou) E-Commerce Co., Ltd. | https://www.alibaba.com/product-detail/Other-Toys-Hobbies-Unicorn-Fidget-Cubes_1600371312950 | https://weiqu.en.alibaba.com/ |
| 124 | Wenzhou Times Arts&Crafts Co., Ltd. | https://www.alibaba.com/product-detail/Amazon-Hot-Selling-Logic-Puzzle-Game_1600224768687 | https://esatoys.en.alibaba.com/ |
| 125 | Wuhan Xingbo Technology Co., Ltd. | https://www.alibaba.com/product-detail/Hot-Sell-Rainbow-Push-Pop-Bubble_1600338862205 | https://whxingbo.en.alibaba.co |

| | | | |
|---|---|---|---|
| 126 | Wuxi CHRT Electronic Technology Co., Ltd. | https://www.alibaba.com/product-detail/CHRT-Colorful-Stress-Relief-Wristband-Fidget_1600390238936 | https://wxchrt.en.alibaba.com/ |
| 127 | Xiamen 10trees Network Technology Co., Ltd. | https://www.alibaba.com/product-detail/Amazon-Pokemon-Popit-Fidget-Toy-Pikachu_1600403440481 | https://hmsks2.en.alibaba.com/ |
| 128 | | | |
| 129 | xiamen gaoxincheng silicone company | https://www.alibaba.com/product-detail/Push-Popit-Bubble-Bracelet-Fidget-Toy_1600197010522 | https://xmgxc.en.alibaba.com/ |
| 130 | Xiamen Gexuan Supply Chain Management Co., Ltd. | https://www.alibaba.com/product-detail/Jumbo-30Cm-40Cm-Rainbow-Amongus-Big_1600324398706 | https://gxsupplychain.en.alibab |
| 131 | Xiamen Goepp Network Technology Co., Ltd. | https://www.alibaba.com/product-detail/2021-Hot-Selling-Push-Pop-Bubble_1600371088571 | https://yofashion.en.alibaba.com |
| 132 | Xiamen Hipie Industrial Co.,Ltd | https://www.alibaba.com/product-detail/Funny-Stress-Bubble-Fidget-Silicone-Sensory_1600205647738 | https://haipaihallen.en.alibaba. |
| 133 | Xiamen Lvbike Trading Co., Ltd. | https://www.alibaba.com/product-detail/Jumbo-30Cm-40Cm-Rainbow-Amongus-Big_1600322678020 | https://lvbike.en.alibaba.com/ |
| 134 | Xiamen My-Gift Technology Co., Ltd. | https://www.alibaba.com/product-detail/New-Silicone-Autism-Push-Pop-Bubble_1600407901498 | https://my-gift.en.alibaba.com/ |
| 135 | Xiamen Sunglan Imp. & Exp. Co., Ltd. | https://www.alibaba.com/product-detail/Bubble-sensory-silicone-popit-cat-face_1600186574036 | https://xmsshenlang.en.alibaba |
| 136 | Xiamen Tintop Industrial Co., Ltd | https://www.alibaba.com/product-detail/Surprise-Price-Popit-Stress-Relief-Squeeze_1600343543713 | https://toymarket.en.alibaba.com |
| 137 | Xinxiang Hiton Technology Co., Ltd. | https://www.alibaba.com/product-detail/decompression-silicone-round-relaxing-poppet-flip_1600372632761 | https://xxhiton.en.alibaba.com/ |
| 138 | Xinxiang Quchuang Toys Co., Ltd. | https://quchuangtoy.en.alibaba.com/product/1600343468640-904128109/Halloween_Christmas_New_Silicone_Cat_Bag_Autism_Push_Pop_Bubble_Poping_Sensory_Popit_Kids_Fidget_Toys | https://quchuangtoy.en.alibaba |
| 139 | Xuzhou Zifeiyu Import And Export Trade Co., Ltd. | https://www.alibaba.com/product-detail/silicone-custom-2021-wholesale-fisget-poppet_1600385708458 | https://xzzfy.en.alibaba.com/ |
| 140 | YINIJIN Store | https://www.aliexpress.com/item/1005003343197800 | https://www.aliexpress.com/st |
| 141 | Yiwu Baige Crafts Co., Ltd. | https://www.alibaba.com/product-detail/7-8-Popit-Bubble-Fidget-Toys_1600273117929 | https://yiwubaige.en.alibaba.com |
| 142 | Yiwu Chuangyu Arts And Crafts Co.,ltd. | https://www.alibaba.com/product-detail/Anti-Stress-Push-Push-Popit-Bubble-Fidget_1600240896590 | https://liuyuparty.en.alibaba.co |
| 143 | Yiwu Hongxin Trade Co., Ltd. | https://www.alibaba.com/product-detail/Rainbow-children-s-educational-toys-logical_1600346824650 | https://yijingwang.en.alibaba.co |
| 144 | Yiwu Jin'an E-Commerce Co., Ltd. | https://www.alibaba.com/product-detail/Among-Us-Popit-Push-Bubble-Fidget_1600326767033 | https://ywjinan21.en.alibaba.co |
| 145 | Yiwu Leading Import And Export Co., Ltd. | https://www.alibaba.com/product-detail/Cheap-Popping-Fidget-Silicone-Push-Pop_1600325392342 | https://ywleading.en.alibaba.co |
| 146 | Yiwu Lixun Trading Co., Ltd. | https://www.alibaba.com/product-detail/Popit-sensory-Fidget-Toys-Silicone-Anxiety_1600318677919 | https://ywlixun.en.alibaba.com |
| 147 | Yiwu Qingran Children's Product Co., Ltd. | https://www.alibaba.com/product-detail/2021custom-new-amazon-hot-sale-Stress_1600376149905 | https://ywqingran.en.alibaba.co |
| 148 | Yiwu Qiuwel Artware Co., Ltd. | https://www.alibaba.com/product-detail/Push-pop-simple-bubble-Fidget-Finger_1600244712171 | https://qiuwei.en.alibaba.com/ |
| 149 | Yiwu Shanggu E-Commerce Co., Ltd. | https://www.alibaba.com/product-detail/2021-Christmas-Hot-Sales-Jumbo-Size_1600387578691 | https://ywshanggu.en.alibaba.c |
| 150 | | | |
| 151 | Yiwu Wuqiu Trading Co., Ltd. | https://www.alibaba.com/product-detail/2021-Newl-ts-Stress-Reliever-Popit_1600371486946 | https://ywwuqiu.en.alibaba.com |
| 152 | Yiwu Zhuoxuan Plastic & Silicone Products Co., Ltd. | https://zxps.en.alibaba.com/product/1600371783994-905424429/Amazon_Popular_Pop_Fidget_Toys_Backpack_Popit_Up_Stress_Relief_Bubble_Boys_And_Girls_Schoolbags | https://zxps.en.alibaba.com/ |
| 153 | Zhaoqing Zhuoxing Silicone Product Co., Ltd. | https://www.alibaba.com/product-detail/Halloween-bubble-silicone-push-pop-snappers_1600308229038 | https://zhuoxing1.en.alibaba.com |
| 154 | Zhejiang Multistay Industry Co., Ltd | https://www.alibaba.com/product-detail/JYTZ0073C-Large-Llama-Capniddle-Fidget-Toys_1600307114781 | https://multistay.en.alibaba.com |
| 155 | Zhongshan MX Silicone Rubber Model Factory | https://www.alibaba.com/product-detail/2021-New-Reusable-Silicone-Game-Bubble_1600231465334 | https://mxsiliconerubber.en.ali |